**Sukhchain Singh PARMAR, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70109.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 15, 2011.

Filed Nov. 23, 2011.

Richard E. Oriakhi, Esq., Roman & Singh, LLP, Fremont, CA, for Petitioner.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, DOJ–U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: KOZINSKI, Chief Judge, BEA, Circuit Judge, and GETTLEMAN, Senior District Judge.*

MEMORANDUM **

Sukhchain Singh Parmar ("Parmar") petitions for review of the Board of Immigration Appeals' ("BIA") affirmance of the Immigration Judge's ("IJ") denial of relief based on an adverse credibility finding against Parmar.

■ Parmar filed his claim for asylum after the effective date of the REAL ID Act, so our review is governed by the Act's standards for adverse credibility determinations. 8 U.S.C. § 1158(b)(1)(B)(iii). Inconsistencies in an applicant's testimony need not go to the heart of his claim, and the IJ may consider many factors in making an adverse credibility determination, including unresponsiveness, inconsistency and demeanor. *Id.* Here, the IJ and BIA noted that Parmar was unresponsive, especially regarding questions about the arrest and detention that Parmar claimed precipitated his flight from India. There were also inconsistencies in Parmar's testimony, notably regarding the timing of his third arrest. The IJ's adverse credibility determination under the REAL ID Act requires a "healthy measure of deference." *Shrestha v. Holder,* 590 F.3d 1034, 1041 (9th Cir.2010). The IJ and BIA in this case pointed to specific factors supporting the adverse credibility determination and considered all of Parmar's testimony. While the government rightly concedes that the IJ erred in some of her characterizations of Parmar's testimony, the determination made by the IJ and BIA nonetheless was supported by substantial evidence.

■ Because Parmar failed to meet his burden of proof for asylum, he necessarily failed to meet the higher burden of proof for withholding of removal. *Ren v. Holder,* 648 F.3d 1079, 1094 n. 17 (9th Cir.2011). He also failed to meet his burden for relief under the CAT. The reports on country conditions from the State Department do not support Parmar's claim that he is likely to be tortured upon his return to India. Since the remainder of Parmar's claim under the CAT was no different from his discredited claim for

* The Honorable Robert W. Gettleman, Senior District Judge for the U.S. District Court for Northern Illinois, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

 

asylum, his lack of credibility is also suffi-cient to undermine his claim under the CAT. *See Farah v. Ashcroft,* 348 F.3d 1153, 1157 (9th Cir.2003).

**PETITION DENIED.**

\*\* This disposition is not appropriate for publi-cation and is not precedent except as provid-ed by 9th Cir. R. 36–3.